**FUJU SHANG, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–71355.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 17, 2015.*

Filed Dec. 17, 2015.

Anthony Santarelli, Law Offices of Anthony Santarelli, Marina Del Rey, CA, for Petitioner.

Catherine Bye, Trial, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: REINHARDT and CHRISTEN, Circuit Judges and SEDWICK,** District Judge.

MEMORANDUM ***

Petitioner Fuju Shang, a citizen of the People's Republic of China, petitions for review of the BIA's denial of her motion to reopen based on ineffective assistance of counsel before the Immigration Judge (IJ) and Board of Immigration Appeals (BIA). We review the BIA's denial of a motion to reopen for abuse of discretion, *Lara–Torres v. Ashcroft,* 383 F.3d 968, 972 (9th Cir.2004), and we grant the petition.

To "succeed on a claim of ineffective assistance of counsel, an alien must show both error and prejudice." [1] *Singh v. Ashcroft,* 367 F.3d 1182, 1186 (9th Cir.2004). Although the BIA did not abuse its discretion with respect to its conclusion regarding the performance of Shang's attorney before the IJ, it did so in denying her claim based on his performance before the BIA. As the BIA recognized, her prior attorney's brief before the BIA was wholly ineffective in that it "did not meaningfully contest the Immigration Judge's finding that the harm she experienced in China did not rise to the level of persecution, and did not address any of the bases underlying the Immigration Judge's finding that she failed to establish a well-founded fear of persecution on account of her religion." The BIA nonetheless denied the motion because, in its opinion, the respondent failed to demonstrate prejudice because she "has not shown that the outcome of [her] appeal may have been different."

Here, the BIA considered the wrong question. Once the BIA determines that appellate counsel's performance has been ineffective, it must consider whether the non-citizen has *"plausible* grounds for relief." *Lin v. Ashcroft,* 377 F.3d 1014, 1027 (9th Cir.2004) (internal quotations omitted). To establish plausible grounds for relief, Shang need only "show that the BIA could plausibly have determined that [she] was [eligible for relief] based on the record

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable John W. Sedwick, District Judge for the U.S. District Court for the District of Alaska, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. A non-citizen must also comply with the procedural requirements of *Matter of Lozada,* 19 I. & N. Dec. 637 (BIA 1988). The government does not dispute that Shang has satisfied those requirements here.

before it." *Singh*, 367 F.3d at 1189 (second alteration in original). Here, "the BIA had ample evidence that could plausibly have supported a finding that [Shang] was eligible for asylum" and withholding of removal.[2] *Id.* Shang testified credibly that she was arrested at an underground church and spent six days in prison, where she was repeatedly beaten, and that, after being released, she was fired from her job and forced to report to the police twenty-three times. That Shang was arrested and beaten because of her religious beliefs "makes out a plausible claim for eligibility for asylum and withholding of removal." *Singh*, 367 F.3d at 1189. Indeed, this circuit has held that a similar factual record *compelled* a finding of past persecution. *See Guo v. Ashcroft*, 361 F.3d 1194, 1204 (9th Cir.2004).

We do not express an opinion as to whether the BIA should ultimately reverse the denial of Shang's asylum and withholding applications. Rather, because we conclude that her "claims merit full consideration by the BIA," *Lin*, 377 F.3d at 1027, we GRANT her petition for review and REMAND so that she may file a competent appellate brief with the BIA.

**REMANDED** for further proceedings consistent with this disposition.

---

**AMERICAN PACIFIC TEXTILE, INC.; et al., Plaintiffs–Appellants,**

v.

**UNITED STATES of America, Defendant–Appellee.**

**Hong Kong Entertainment (Overseas) Investment, Ltd. and Rifu Apparel Corporation, Plaintiffs–Appellants,**

v.

**United States of America, Defendant–Appellee.**

**Nos. 13–16348, 13–16355.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 10, 2015.

Filed Dec. 17, 2015.

Alexis Ann Fallon, Fallon Law Office, Southborough, MA, Gregory J. Koebel, Esquire, O'C onnor Berman Dotts & Banes, Saipan, MP, David W. Axelrod, Sara Kobak, Esquire, Schwabe, Williamson & Wyatt, Portland, OR, for Plaintiff–Appellant.

Jessica Friday Cruz, Esquire, Assistant U.S., Office of the U.S. Attorney, Hagatna, GU, Teresa T. Milton, Jennifer Marie Rubin, Landon Yost, Bridget Maria Rowan, U.S. Department of Justice, Washington, DC, for Defendant–Appellee.

---

2. Because the record does not demonstrate that Shang "is more likely than not to be tortured in" China, however, we do not re-

Before: WARDLAW, BERZON, and OWENS, Circuit Judges.

verse the BIA's denial of her motion to reopen her Convention Against Torture claim.